EXHIBIT 4


## Patient Evaluation
03/10/2021

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮▮▮▮
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO
▮▮▮▮  ▮▮▮▮▮

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Init Treat:** 03/10/2021
**Visits/Cx:** 1 / 0
**Render**
**Prov:** Getto, Hannah DPT

**Total Treat:** 49
**Timed:** 29
**Untimed:** 20

**Handedness:** Right

A. M51.37 Other intervertebral disc degeneration, lumbosacral B. M47.812 Spondylosis w/o myelopathy or radiculopathy, region                                                                                                      cervical region

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | HG | | 23 | 2 |
| 97140 | Manual Therapy   STM to L glutes/lumbar paraspinals in R sidelying | HG | | 6 | 0 |
| 97161 | PT Eval- Low Complexity | HG | | 20 | 1 |
| 99072 | Coronavirus Related Expenses | HG | | 0 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Patient Education | Education regarding diagnosis, prognosis, and POC; HEP issued with sets/reps/frequency; education regarding safe transfers/ambulation with cane. | 10' | | | | |
| pillow squeeze ( supine) | with TA contraction, 3 second hold | | 10 | 3 | | |
| Supine clamshells | RTB | | 10 | 3 | | |
| Bridges | 1/2 ROM | | 10 | 2 | | |
| LTR | | | 10 | 3E | | |
| Chin tucks | 5 second hold | | 10 | 2 | | |
| Shoulder blade pinches | 5 second hold | | 10 | 2 | | |

## Subjective

**Chief Complaint:** Patient is a 63 y o female who presents to OP PT with complaints of low back and neck pain. She reports a history of multiple falls 4 5 years ago when she had some significant life stressors going on. She feels as though she never fully recovered from these falls. She then fell again 13 months ago onto her L side and strained her leg and knee. She has lasting weakness and pain from falls and is now using a cane for mobility due to pain.

**Previous Treatment:** Has had PT in 2010 at another clinic

**Past Medical History:** See intake form

**Precautions:** None reported

**Medications:** See intake form

**Feels Better When:** ice, sitting for a short time

**Feels Worse When:** walking >1/4 block, sitting > 30 minutes

**Pain Description:** aching, fatigue in LE muscles, soreness



**Patient Evaluation**

03/10/2021

6030 Main Street SW
Suite D
Lakewood, WA 98499
**Phone:** 253-474-7474
**Fax:** 253-433-3134

**Patient:** Linda Larocque
**DOB:** ███████
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO

██████ ███████

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Init Treat:** 03/10/2021
**Visits/Cx:** 1 / 0
**Render**
**Prov:** Getto, Hannah DPT

**Dizziness / Numbness:** Patient denies numbness/tingling, increased pain with bowel or bladder movements, increased pain with cough/sneeze, or saddle paresthesia.

**Pain Scale (0-10):** Best: 3/10
Worst: 7/10
Current: 4/10

## Assessment

**Assessment:** Patient presents with signs and symptoms consistent with posture related neck and low back pain and gait instability due to muscle weakness. Impairments include pain, TTP, decreased AROM, impaired strength and neuromuscular control, altered gait mechanics, impaired balance, and impaired functional mobility. Patient will benefit from OP PT to address the aforementioned impairments and to return to PLOF. Patient has a fair prognosis for rehab given chronicity of symptoms as well as multiple treatment areas.

## Plan

**Plan:** Plan to see patient 1-2x/week for 4-6 weeks. Treatment to consist of HEP, stretching, therapeutic exercises, neuromuscular re education, therapeutic activities. Use of modalities and manual therapy PRN.

## Objective Measurements - 03/10/2021

### Neck/Upper Back

#### Cervical AROM

| | |
|---|---|
| Extension AROM//PROM | 25% |
| Flexion AROM//PROM | 40% |
| Left Rotation AROM//PROM | 25% |
| Right rotation AROM//PROM | 50% |
| Left Side Bending AROM//PROM | 50% |
| Right side bending AROM//PROM | 50% |

### Knee

#### Strength - Lower Microfet

| Area/Side | LEFT | RIGHT |
|---|---|---|
| Ankle dorsiflexion | 5/5 | 5/5 |
| Hip Abduction | 4/5 | 4/5 |
| Knee Extension | 4/5 | 5/5 |
| Knee Flexion | 4/5 | 5/5 |
| Hip flexion | 4-/5 | 5/5 |

### Low Back

#### Standing - trunk AROM

| | |
|---|---|
| Forward bend in % of normal | 80% of normal |
| Trunk Extension in % of normal | 60% of normal |
| Left SB reach to knee in % of normal | 80% of normal |
| Right SB-reach to knee in % of normal | 80% of normal |
| Left Rotation in % of normal | 70% of normal |


## Patient Evaluation
03/10/2021

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮▮
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO
▮▮▮▮  ▮▮▮▮▮

**Init Treat:** 03/10/2021
**Visits/Cx:** 1 / 0
**Render**

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Prov:** Getto, Hannah DPT

| | |
|---|---|
| Right Rotation in % of normal | 60% of normal |

**Hip**

**Dynamic/ Functional Tests**

| | |
|---|---|
| Rise from low chair | increased time required, poor control on descent |

**Other Objectives:** HIP PROM WNL all planes

| Short Term Goals | Status | Other Notes |
|---|---|---|
| Patient will ambulate with non antalgic gait pattern with SPC in 3 weeks. | | |
| Patient will demonstrate ability to perform HEP independently in 3 weeks. | | |
| Patient will be able to walk/stand for >15 minutes without increase in symptoms in 3 weeks. | | |

| Long Term Goals | Status | Other Notes |
|---|---|---|
| Patient will be able to walk/stand for >30 minutes without increase in symptoms in 6 weeks. | | |
| Patient will improve strength by 1/2 muscle grade in all affected muscle groups in 6 weeks. | | |
| Patient will complete all ADLs with no significant increase in symptoms in 6 weeks. | | |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Hannah Getto, DPT
Signature [03/10/2021] _____

Provider
Signature _____ Date _____
By signing I agree with the treatment plan outlined above.



**Patient Visit Note**
04/15/2021

6030 Main Street SW
Suite D
Lakewood, WA 98499
**Phone:** 253-474-7474
**Fax:** 253-433-3134

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮▮▮▮
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO
▮▮▮▮ ▮▮▮▮▮▮

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Init Treat:** 03/10/2021
**Visits/Cx:** 10 / 0
**Render**
**Prov:** Cotter, Melissa PTA
**Super Prov:** Harrington, George DPT

**Total Treat:** 53
**Timed:** 38
**Untimed:** 15

**Handedness:** Right

A. M51.37 Other intervertebral disc degeneration, lumbosacral region

B. M47.812 Spondylosis w/o myelopathy or radiculopathy, cervical region

C. M25.562 Pain in left knee

D. M17.12 Unilateral primary osteoarthritis, left knee

## Treatment Charges

| | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | MC2 | | 24 | 2 |
| 97140 | Manual Therapy   Supine w/ STM/MFR to L medial knee/peripatellar soft tissues, patellar mobs, distraction w/ superior glides. | MC2 | | 6 | 0 |
| 97530 | Therapeutic/Functional activities | MC2 | 59 | 8 | 1 |
| 97014 | E stim unattended   MHP/IFC to B UT/low back/medial left knee post treatment with LE elevated on bolster | MC2 | | 15 | 1 |
| 99072 | Coronavirus-Related Expenses | MC2 | | 0 | 1 |

## Treatment Exercises

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Hamstring stretching | supine with rope | | 2 | 2E | | |
| Gastroc stretch | lunge at TM | 2 | | | | |
| TM | 1.0 mph | 7' | | | | |
| ball squeeze | with TA contraction, 3 second hold | | 10 | 3 | | |
| seated pull aparts | RTB | | 10 | 3 | | |
| Bridges | 3/4 ROM | | 10 | 2 | | |
| Ther Activities | THERAPEUTIC ACTIVITIES BELOW | | | | | |
| Mini squats | at TM for UE support | | 10 | 2 | | |
| Rope walk | 3 min | | | | | |
| Abduction walk | at wall 3 minutes 30 seconds with rest break at wall between rope walk | 4' | | | | |

## Subjective

**Subjective:** Linda reports that she fell yesterday when her dog was under foot. She landed on R hip, but also fell forward and got rug burn of her shins. She went shopping for 2 hrs yesterday and she was very fatigued afterward, but was feeling very proud of herself for pushing herself, Her knee and hip are feeling sore from the fall. Her HEP is going well.



**Patient Visit Note**
04/15/2021

6030 Main Street SW
Suite D
Lakewood, WA 98499
**Phone:** 253-474-7474
**Fax:** 253-433-3134

| | |
|---|---|
| **Patient:** Linda Larocque | |
| **DOB:** ▓▓▓▓ | **Init Treat:** 03/10/2021 |
| **Gender:** F | **Visits/Cx:** 10 / 0 |
| **Acct:** 1115726-1 (PT) | **Render** |
| **Ins:** Molina - HO | |
| ▓▓▓▓ | **Ref Phys:** Dawson, MD, Rachel **Prov:** Cotter, Melissa PTA |
| | **Place Serv:** 11: Clinic **Super Prov:** Harrington, George DPT |

**Objective:** Treatment per flowsheet with addition of Paloff press

Ther ex: Purpose to improve trunk and lower quarter strength and mobility

Ther Act: Purpose was to challenge endurance for stepping and walking tasks

Manual: STM to L knee and quad to improve soft tissue mobility and reduce tissue tension

Neuro:

Modalities: Purpose to reduce L knee and lumbar sx tissue irritation following clinical activities

COVID: extra time for sanitation and COVID screen completed to increase patient safety

**Assessment:** Patient presents with some additional soreness due to a fall last night, but shows improved stamina for CKC activities. She was able to perform extended duration with rope/abd walk with reduced reliance on UE. Linda still struggle with fatigue and required rest break after abduction walk. Linda will benefit from additional PT to progress hip/LE global strength and endurance for safe community ambulation and improved tolerance for ADL's.

**Plan:** Plan to progress trunk strength with seated march next session. Add clam shells and the were not included today due to increase hip sx from recent fall.

## Objective Measurements - 04/15/2021

### Neck/Upper Back

#### Cervical AROM

| | |
|---|---|
| Extension AROM//PROM | 65% of normal |
| Flexion AROM//PROM | 60% |
| Left Rotation AROM//PROM | 60% |
| Right rotation AROM//PROM | 65% |
| Left Side Bending AROM//PROM | 65% |
| Right side bending AROM//PROM | 60% of normal |

### Knee

#### Strength - Lower Microfet

| Area/Side | LEFT | RIGHT |
|---|---|---|
| Ankle dorsiflexion | 4-/5 | 5/5 |
| Hip Abduction | 4 /5 | 4/5 |
| Knee Extension | 4-/5 | 5/5 |
| Knee Flexion | 4 /5 | 5/5 |
| Hip flexion | 4-/5 | 5/5 |

#### ROM Lower A/P

| Area/Side | LEFT |
|---|---|
| Knee extension flexion AROM/ PROM | 0 to 100 degree |

#### Special Tests - Patella

| Area/Side | Left |
|---|---|
| Patella cephalic/caudal glides | Hypomobile |



6030 Main Street SW
Suite D
Lakewood, WA 98499
**Phone:** 253-474-7474
**Fax:** 253-433-3134

**Patient Visit Note**
04/15/2021

**Patient:** Linda Larocque
**DOB:** ▬▬▬▬
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO
▬▬▬ ▬▬▬

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Init Treat:** 03/10/2021
**Visits/Cx:** 10 / 0
**Render**
**Prov:** Cotter, Melissa PTA
**Super Prov:** Harrington, George DPT

| | |
|---|---|
| Patella Med/Lat Glides | Hypomobile |

### Low Back

#### Medicare Fall Risk

| | |
|---|---|
| Have You Fallen in Past Year? | No |

#### Standing    trunk AROM

| | |
|---|---|
| Forward bend in % of normal | 70% of normal |
| Trunk Extension in % of normal | 60% of normal |
| Left SB -reach to knee in % of normal | 70% of normal |
| Right SB reach to knee in % of normal | 70% of normal |
| Left Rotation in % of normal | 75% of normal |
| Right Rotation in % of normal | 70% of normal |

### Hip

#### Dynamic/ Functional Tests

| | |
|---|---|
| Step up | 3=Needs assistance |
| Step down | 3=Needs assistance |
| Rise from low chair | increased time required, poor control on descent |
| Stairs   Ascend | 3=Needs assistance |
| Stairs - Descend | 3=Needs assistance |
| Partial Squat | 3=Needs assistance |
| Full Squat | 4=Unable |
| Total Score: | 18 22= CL |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Melissa Cotter, PTA
Signature [04/15/2021]

Co-
Signature

Electronically Signed by George Harrington,
DPT [04/15/2021]



## Patient Visit Note
06/17/2021

| | |
|---|---|
| **Patient:** Linda Larocque | |
| **DOB:** ▓▓▓▓▓ | **Init Treat:** 03/10/2021 |
| **Gender:** F | **Visits/Cx:** 17 / 0 |
| **Acct:** 1115726-1 (PT) | **Render** |
| **Ins:** Molina - HO | **Prov:** Cotter, Melissa PTA |
| ▓▓ ▓▓▓ | **Ref Phys:** Dawson, MD, Rachel |
| | **Place Serv:** 11: Clinic |
| | **Super Prov:** Harrington, George DPT |

**Total Treat:** 55
**Timed:** 40
**Untimed:** 15                          **Handedness:** Right

A. M51.37 Other intervertebral disc degeneration, lumbosacral region

B. M47.812 Spondylosis w/o myelopathy or radiculopathy, cervical region

C. M25.562 Pain in left knee

D. M17.12 Unilateral primary osteoarthritis, left knee

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | MC2 | | 22 | 1 |
| 97140 | Manual Therapy   Supine manual stretching and STM/MFR to L quad and hip | MC2 | | 10 | 1 |
| 97530 | Therapeutic/Functional activities | MC2 | 59 | 8 | 1 |
| 97014 | E stim unattended   MHP/IFC to B UT/low back/medial left knee post treatment with LE elevated on bolster | MC2 | | 15 | 1 |
| 99072 | Coronavirus-Related Expenses | MC2 | | 0 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| forward punches | 2# | | 10 | 2 | | |
| bicep curls | 2# | | 10 | 2 | | |
| ankle PF/PF | YTB HEP | | 10 | 2 | | |
| Knee ext | 1# | | 10 | 2E | | |
| Clamshells | no resistance | | 8 | 1E | | |
| seated marches | | 3 | | | | |
| Gastroc stretch | lunge at TM | 2 | | | | |
| pole stretch | | 3 | | | | |
| Patient Education | HEP update with lower LE and ankle strengthening | 4 | | | | |
| Ther Activities | THERAPEUTIC ACTIVITIES BELOW | | | | | |
| side stepping | at plinth | 4 | | | | |
| Front step over bean bags | | | 5 | 1 | | |

## Subjective

**Subjective:** Linda says that she is tired today from lots of appointment. She is going to keeping working on losing weight and getting in better shape for surgery. She has been keeping up with her HEP independently. She has been driving to see her grandbaby and uses an ice pack to reduce pain in her sitting bones

**Next provider visit date:** Oct 8th to knee specialist.





6030 Main Street SW
Suite D
Lakewood, WA 98499
**Phone:** 253-474-7474
**Fax:** 253-433-3134

## Patient Visit Note
07/01/2021

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮▮▮▮▮
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO
▮▮▮▮▮ ▮▮▮▮▮▮

**Init Treat:** 03/10/2021
**Visits/Cx:** 18 / 0
**Render**
**Prov:** Cotter, Melissa PTA
**Super Prov:** Harrington, George DPT

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Total Treat:** 44
**Timed:** 29
**Untimed:** 15

**Handedness:** Right

A. M51.37 Other intervertebral disc degeneration, lumbosacral region
B. M47.812 Spondylosis w/o myelopathy or radiculopathy, cervical region
C. M25.562 Pain in left knee
D. M17.12 Unilateral primary osteoarthritis, left knee

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | MC2 | | 29 | 2 |
| 97014 | E stim unattended   MHP/IFC to B UT/low back/medial left knee post treatment with LE elevated on bolster | MC2 | | 15 | 1 |
| 99072 | Coronavirus-Related Expenses | MC2 | | 0 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Patient Education | explanation of yoga sequencing and on breathing and allowing breath to initiate movement to calm sympathetic nervous system | 5 | | | | |
| standing yoga sequence | mini squat, shoulder flexion, lateral trunk flexion, shoulder abduction | 8 | | | | |
| seated yoga sequence | cat/cow, cervical flexion/rotation, axial rotation, thoracic extension | 8 | | | | |
| supine yoga sequence | LTR, SKTC, hip abduction | 5 | | | | |
| HEP update | supplemental HEP given and explained | 3 | | | | |

## Subjective

**Subjective:** Linda was 10 minutes late today. she has had intense L hip pain because she was driving a lot yesterday. She hasn't been sleeping well due to stress and had to pull over on her way to therapy. Overall she is feeling optimistic and has recently lost weight and is feeling good about the positive changes that she is making with the health. She is compliant with HEP.

**Next provider visit date:** Oct 8th to knee specialist.



**Patient Visit Note**

07/01/2021

**Patient:** Linda Larocque
**DOB:** ███████
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO
███████  ███████

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Init Treat:** 03/10/2021
**Visits/Cx:** 18 / 0
**Render**
**Prov:** Cotter, Melissa PTA
**Super Prov:** Harrington, George DPT

---

**Objective:** Treatment per flowsheet instructed yoga sequences in standing, seated and supine for integrated movement

Ther ex: Purpose was to increase movement integration and flexibility with a focus on berth centered movement

Ther Act: HELD

Neuro Re ed:
Manual: HELD
Neuro: HELD

Modalities: IFC/MHP to lumbar region. Purpose was to improve circulation and tissue healing

COVID: extra time for sanitation and COVID screen completed to increase patient safety

---

**Assessment:** Linda was late to therapy secondary to reports of stress/anxiety that resulted in her pulling over on the way to therapy for safety. Having previously expressed interest in introducing yoga, todays session focused on using breath and integrated movements to manage sympathetic nervous response and improve shoulder, hip, and trunk mobility, strength and endurance. Linda demonstrated good UE/Shoulder ROM and endurance, but was more limited with repetitive mini squats secondary to knee sx., Patient was responsive to syncing breathing with movement initiation as seen in reduction in muscle guarding and increased mobility with repetition. Linda was given these exercises electronically as supplement to HEP. She will benefit from continued therapy to improve her global strength and stamina as required for improved ability to walk and stand for longer durations.

**Plan:** Plan to resume functional activities next session. Consider progressing rows and pull downs to smith machine

## Objective Measurements - 07/01/2021

### Neck/Upper Back

#### Cervical AROM

| | |
|---|---|
| Extension AROM//PROM | 65% of normal |
| Flexion AROM//PROM | 70% |
| Left Rotation AROM//PROM | 70% |
| Right rotation AROM//PROM | 70% |
| Left Side Bending AROM//PROM | 65% |
| Right side bending AROM//PROM | 65% of normal |

### Knee

#### Strength - Lower Microfet

| Area/Side | LEFT | RIGHT |
|---|---|---|
| Ankle dorsiflexion | 4-/5 | 5/5 |
| Hip Abduction | 4 /5 | 4/5 |
| Knee Extension | 4-/5 | 5/5 |
| Knee Flexion | 4 /5 | 5/5 |
| Hip flexion | 4-/5 | 5/5 |

#### ROM Lower A/P

| Area/Side | LEFT |
|---|---|
| Knee extension flexion AROM/ PROM | 12 to 120 degrees |

---



6030 Main Street SW
Suite D
Lakewood, WA 98499
**Phone:** 253-474-7474
**Fax:** 253-433-3134



# Patient Visit Note
07/01/2021

**Patient:** Linda Larocque
**DOB:** ██████████
**Gender:** F
**Acct:** 1115726-1 (PT)
**Ins:** Molina - HO
██████ ██████████

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Init Treat:** 03/10/2021
**Visits/Cx:** 18 / 0
**Render**
**Prov:** Cotter, Melissa PTA
**Super Prov:** Harrington, George DPT

| Special Tests   Patella | |
|---|---|
| Area/Side | Left |
| Patella cephalic/caudal glides | Hypomobile |
| Patella Med/Lat Glides | Hypomobile |
| **Low Back** | |
| Standing   trunk AROM | |
| Forward bend in % of normal | 85% of normal |
| Trunk Extension in % of normal | 65% of normal |
| Left SB -reach to knee in % of normal | 75% of normal |
| Right SB reach to knee in % of normal | 75% of normal |
| Left Rotation in % of normal | 75% of normal |
| Right Rotation in % of normal | 75% of normal |
| **Hip** | |
| Dynamic/ Functional Tests | |
| Step up | 3=Needs assistance |
| Step down | 3=Needs assistance |
| Rise from low chair | 2=Able, has pain |
| Stairs   Ascend | 3=Needs assistance |
| Stairs - Descend | 3=Needs assistance |
| Partial Squat | 3=Needs assistance |
| Full Squat | 4=Unable |
| Total Score: | 18 22= CL |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Signature

Electronically Signed by Melissa Cotter, PTA [07/01/2021]

Co-Signature

Electronically Signed by George Harrington, DPT [07/01/2021]



# Patient Evaluation
12/06/2022

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 09/22/2022 |
| **DOB:** ▮▮▮▮▮▮▮ | **Init Treat:** 12/06/2022 |
| **Gender:** F | **Visits/Cx:** 1 / 0 |
| **Acct:** 1115726-2 (PT) | **Render** |

**Ref Phys:** Dawson, MD, Rachel  
**Place Serv:** 11: Clinic  
**Prov:** Anderson, Ross PT

**Total Treat:** 54  
**Timed:** 26  
**Untimed:** 28  

**Handedness:** Right

A. M79.18 Myalgia, other site  B. M54.50 Low back pain, unspecified

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | RMA | | 14 | 1 |
| 97140 | Manual Therapy   Linda consented to manual rx/palpation and electrode placement. Prone w/ STM/MFR to B PSIS/SI joint w/ focus to left glut med/max/piriformis and SI joint | RMA | | 12 | 1 |
| 97014 | E-stim unattended - Prone w/ MHP/IFC to B PSIS/SI joint. More to the left side. | RMA | | 10 | 1 |
| 99072 | Coronavirus Related Expenses   COVID CARE: SCREEN/CLEAN/SANITIZE/SUPPLY USE. | RMA | | 3 | 1 |
| 97162 | PT Eval -Moderate Complexity | RMA | | 15 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Patient Education | Cues/direction on HEP progression strategies and directed on options to self progress. | 4' | | | | |
| Seated pole stretch | | | 5 | 1 | | |
| pillow squeeze ( supine) | Seated and supine | | 10 | 1E | | |
| Pull a parts-T-Band | RTB | | 10 | 1 | | |
| Supine march | | | 5 | 1E | | |
| Side step along wall | | | 4 | 1 | | |
| Ther Activities | THERAPEUTIC ACTIVITIES BELOW | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |

## Subjective

**Chief Complaint:** C/O bilateral hip/low neck pain/irritation and struggles w/ sitting, standing and walking. She c/o radicular symptoms down her L LE and feels more pain is on her left side of her low back. She indicates she feels the muscles are very tight and ripping at times. She also has a hx of left knee DJD and is planning to have a TKA since she lost 25lbs . Her provider is hoping to have her gain strength and stamina to prepare her to have strength to for participating w/ the rehab of her knee.

**Mechanism:** Has developed over time.

**Previous Treatment:** Seen here prior for her knee.

**Past Medical History:** HBP, coronary issues  All is under control and looks good per her provider.

**Precautions:** None provided.

**Medications:** See list of meds/doses in the hard copy chart.

**Feels Better When:** Ice will help or even stretching will help.

**Feels Worse When:** Has elevated symptoms when making sudden movements.



6030 Main Street SW
Suite D
Lakewood, WA 98499
**Phone:** 253-474-7474
**Fax:** 253-433-3134

**Patient Evaluation**
12/06/2022

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 09/22/2022 |
| **DOB:** ▮▮▮▮▮ | **Init Treat:** 12/06/2022 |
| **Gender:** F | **Visits/Cx:** 1 / 0 |
| **Acct:** 1115726-2 (PT) | **Render** |

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic
**Prov:** Anderson, Ross PT

**Pain Scale (0-10):** Pain level worst: 9/10
Pain level current: 7/10

## Assessment

**Assessment:** Lind presents today with a left hip/lumbosacral soft tissue dysfunction. She has TTP along her B PSIS/.SI joint and more to her left L2-5 paraspinals to glut med/max soft tissues. She is limited w/ walking, standing and squatting activities. She has noted increased lumbar paraspinal soft tissue tone w/ noted flexibility restrictions to hamstrings and lower lumbar paraspinals, PSIS/SI joint. She has diminished paraspinal tissue core stability, limited core activation and overall deconditioning affecting her level of activity participation. She was fatigued w/ under 5 minutes of standing activities today. She has a fair/good prognosis and will benefit w/ physical therapy to improve flexibility, core stability and general function.

Areas of concern:

1. Bilateral hip/trunk core weakness.
2. Limited level of functional endurance affecting her capacity to stand/walk and rise to stand.
3. Has greater irritation to her left hip/SI joint soft tissues.
4. Limited w/ standing exercises. Needs to gain strength/stamina to help her advance more to meet her goals.

## Plan

**Plan:** Plan is to see Linda 1-2x's/week for 6 weeks. The rx will consist of a HEP, hip/trunk stretches, AROM/PROM, core strengthening activities, functional training, STM/MFR and modalities.

## Objective Measurements - 12/06/2022

### Low Back

#### Oswestry Disability

| | |
|---|---|
| TOTAL SCORE | 60 79=60 79% = CL |

#### Standing - trunk AROM

| | |
|---|---|
| Forward bend in % of normal | 60% of normal |
| Trunk Extension in % of normal | 30% of normal |
| Left SB  reach to knee in % of normal | 60% of normal |
| Right SB-reach to knee in % of normal | 50% of normal |

### Hip

#### Strength - Microfet Hip

| Area/Side | Left | Right |
|---|---|---|
| Hip flexion at 90 deg | 3+/5 | 3+/5 |
| Hip Abduction | 3 /5 | 3 /5 |

## Short Term Goals

| Short Term Goals | Status | Other Notes |
|---|---|---|
| Sit up to 45 minutes w/ no deficits in 4 weeks. | | |
| Standing improve to 30 minutes while shopping for groceries in 4 weeks. | | |
| Walk up to 25 minutes on various terrains w/ no deficits in 4 weeks. | | |
| Lift and stack up to 8lbs w/ no deficits in 4 weeks. | | |
| Climb/descend stair w/ minimal deficits in 4 weeks. | | |



# Patient Evaluation

12/06/2022

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮▮▮
**Gender:** F
**Acct:** 1115726-2 (PT)

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Onset Date:** 09/22/2022
**Init Treat:** 12/06/2022
**Visits/Cx:** 1 / 0
**Render**
**Prov:** Anderson, Ross PT

| Long Term Goals | Status | Other Notes |
|---|---|---|
| Standing time increase to 2 hours in 8 weeks. | | |
| Able to vacuum/clean up to 2 hours in 8 weeks. | | |
| Squat and lift up to 15lbs w/ proper mechanics in 8 weeks. | | |
| Walking up to 1 hours on uneven terrains w/ no deficits in 8 weeks. | | |
| Independent home program with good confidence in 6 weeks. | | |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Signature Electronically Signed by Ross M. Anderson, MPT [12/06/2022]

Provider
Signature _____ Date _____

By signing I agree with the treatment plan outlined above.



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone: 253-474-7474**
**Fax: 253-474-7479**

**Patient Visit Note**
12/08/2022

**Onset Date:** 09/22/2022
**Init Treat:** 12/06/2022
**Visits/Cx:** 2 / 0
**Render**

**Patient:** Linda Larocque
**DOB:** ▬▬▬▬▬
**Gender:** F
**Acct:** 1115726-2 (PT)

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Prov:** Benoit, Alex PTA
**Super Prov:** Anderson, Ross PT

**Total Treat:** 41
**Timed:** 38
**Untimed:** 3

**Handedness:** Right

A. M79.18 Myalgia, other site          B. M54.50 Low back pain, unspecified

## Treatment Charges

| | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | | AB | 38 | 3 |
| 99072 | Coronavirus Related Expenses   COVID CARE: SCREEN/CLEAN/SANITIZE/SUPPLY USE. | | AB | 3 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Patient Education | HEP review, discussed patient history, goals for therapy and how she will benefit. | 25 | | | | |
| pillow squeeze ( supine) | Seated and supine | | 10 | 1E | | |
| Pull a parts-T-Band | RTB | | 10 | 1 | | |
| Supine march | | | 5 | 1E | | |
| Side step along wall | | | 4 | 1 | | |
| Ther Activities | THERAPEUTIC ACTIVITIES BELOW | | | | | |
| ++++++++++++++++ | ++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |

## Subjective

**Subjective:** Patient reports continued pain in the L hip/glute and lower back. She also mentions having pain in the L knee. She has been doing her exercises at home and knows she needs to get stronger to prepare for her TKA. She is really challenged with walking/standing and is unable to do stairs.

**Objective:** See tx flowsheet; Reviewed HEP, goals for therapy.
Ther ex; Purpose was to discuss purpose of therapy to improve functional mobility and prepare for knee surgery, improve HEP.
Modalities; Declined.

**Assessment:** Linda presents today with continued report of L hip/lumbar pain and L knee pain. She has moderate difficulty with prolonged periods of standing and is unable to use stairs. She has moderate weakness of proximal hip/core muscle and general deconditioning. She will need to be progressed lightly and focus on gentle hip/trunk strengthening. Areas of concern:

1. Bilateral hip/trunk core weakness.
2. Limited level of functional endurance affecting her capacity to stand/walk and rise to stand.
3. Has greater irritation to her left hip/SI joint soft tissues.
4. Limited w/ standing exercises. Needs to gain strength/stamina to help her advance more to meet her goals.

**Plan:** Plan to add in SAQ and small ROM for bridges.

## Objective Measurements - 12/08/2022

Low Back

Oswestry Disability



# Patient Visit Note

## 12/08/2022

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Onset Date:** 09/22/2022
**Init Treat:** 12/06/2022
**Visits/Cx:** 2 / 0
**Render**

**Patient:** Linda Larocque
**DOB:**
**Gender:** F
**Acct:** 1115726-2 (PT)

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Prov:** Benoit, Alex PTA
**Super Prov:** Anderson, Ross PT

| | |
|---|---|
| TOTAL SCORE | 60 79=60 79% = CL |

### Standing   trunk AROM

| | |
|---|---|
| Forward bend in % of normal | 60% of normal |
| Trunk Extension in % of normal | 30% of normal |
| Left SB -reach to knee in % of normal | 60% of normal |
| Right SB reach to knee in % of normal | 50% of normal |

### Hip

### Strength   Microfet Hip

| Area/Side | Left | Right |
|---|---|---|
| Hip flexion at 90 deg | 3+/5 | 3+/5 |
| Hip Abduction | 3-/5 | 3-/5 |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Alex Benoit, PTA
Signature [12/08/2022]

Co
Signature

Electronically Signed by Ross M. Anderson,
MPT [12/08/2022]



**Patient Visit Note**
12/29/2022

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 09/22/2022 |
| **DOB:** | **Init Treat:** 12/06/2022 |
| | **Visits/Cx:** 9 / 1 |
| **Gender:** F | **Render** |
| **Acct:** 1115726-2 (PT) | **Prov:** Benoit, Alex PTA |
| **Ref Phys:** Dawson, MD, Rachel | **Super Prov:** Anderson, Ross PT |
| **Place Serv:** 11: Clinic | |

**Total Treat:** 53
**Timed:** 40
**Untimed:** 13

**Handedness:** Right

A. M79.18 Myalgia, other site      B. M54.50 Low back pain, unspecified

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | AB | | 25 | 2 |
| 97140 | Manual Therapy   STM/MFR, HS/gastroc stretches to L knee to help reduce painful symptoms and swelling. Patient consented to manual therapy | AB | | 15 | 1 |
| 97014 | E-stim unattended - MHP/IFC to right hip/lower lx spine | AB | | 10 | 1 |
| 99072 | Coronavirus Related Expenses   COVID CARE: SCREEN/CLEAN/SANITIZE/SUPPLY USE. | AB | | 3 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Patient Education | Continued w/ education regarding her symptoms and how to help manage at home. | 10 | | | | |
| Seated pole stretch | | | 5 | 1 | | |
| pillow squeeze ( supine) | Seated | | 10 | 1E | | |
| Quad sets | Demonstrated as part of HEP | | 10 | 2 | | |
| Seated heel/toe raises | seated | | 10 | 1 | | |
| March walk | @ table | | 3 | 1 | | |
| Heel slides | supine | | 10 | 1E | | |
| Neuromuscular Re Ed | NEUROLOGICAL RE ED BELOW | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |

## Subjective

**Subjective:** Linda states that she is doing alright today. States that she is feeling better with her HEP now that she is not doing the side steps. Patient states continued pain and weakness in her hip and knee.

**Next provider visit date:** Knee doctor on Thursday 22nd.

**Objective:** See tx flowsheet: Continued w/ light strengthening of LE. Manual therapy.
Ther ex; Purpose was to increase LE strength.
Neuro re ed:
Manual therapy; Purpose was to reduce edema in knee.
Modalities: MHP/IFC to right hip/lx spine in supine w/ bolster support. Purpose to reduce degree of hip/knee and lower lx spine tissue guarding/irritation.
COVID CARE: SCREEN/CLEAN/SANITIZE/SUPPLY USE

**Assessment:** Linda presents w/ continued report of pain/weakness of L hip and knee. Overall good tolerance to therapy but does have to be progressed slowly as her symptoms are easily increased. Still has some moderate edema in the knee but responded well to manual therapy. Will continue to benefit from therapy to further progress her LE strength and functional mobility to assist in her potential with TKA

**Plan:** Assess response to last visit. Resume some balance/proprioception exercises.



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient Visit Note**
12/29/2022

**Onset Date:** 09/22/2022
**Init Treat:** 12/06/2022
**Visits/Cx:** 9 / 1
**Render**

| | |
|---|---|
| **Patient:** Linda Larocque | |
| **DOB:** ▮▮▮▮▮▮ | |
| **Gender:** F | **Ref Phys:** Dawson, MD, Rachel |
| **Acct:** 1115726-2 (PT) | **Place Serv:** 11: Clinic |

**Prov:** Benoit, Alex PTA
**Super Prov:** Anderson, Ross PT

## Objective Measurements - 12/29/2022

### Low Back

**Oswestry Disability**

| | |
|---|---|
| TOTAL SCORE | 60-79=60-79% = CL |

**Standing    trunk AROM**

| | |
|---|---|
| Forward bend in % of normal | 60% of normal |
| Trunk Extension in % of normal | 30% of normal |
| Left SB -reach to knee in % of normal | 60% of normal |
| Right SB reach to knee in % of normal | 50% of normal |

### Hip

**Strength    Microfet Hip**

| Area/Side | Left | Right |
|---|---|---|
| Hip flexion at 90 deg | 3+/5 | 3+/5 |
| Hip Abduction | 3-/5 | 3-/5 |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Alex Benoit, PTA
Signature [12/29/2022]

Co
Signature

Electronically Signed by Ross M. Anderson,
MPT [12/29/2022]



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮▮▮▮
**Gender:** F
**Acct:** 1115726-2 (PT)
**Ins:** Medicare Washington
▮▮▮ 7N57WR6HA34

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Onset Date:** 09/22/2022
**Init Treat:** 12/06/2022
**Visits/Cx:** 11 / 1
**Render**
**Prov:** Benoit, Alex PTA
**Super Prov:** Anderson, Ross PT

**Total Treat:** 57
**Timed:** 39
**Untimed:** 18

**Handedness:** Right

A. M79.18 Myalgia, other site          B. M54.50 Low back pain, unspecified

| Treatment Charges | Prov | Modifiers | Time | Units |
|---|---|---|---|---|
| 97110 Therapeutic Exercises | AB | | 26 | 2 |
| 97112 Neuromuscular Re Ed | AB | | 13 | 1 |
| 97014 E-stim unattended - ICE/IFC to L lumbar spine and ICE to L knee in supine. | AB | | 15 | 1 |
| 99072 Coronavirus Related Expenses   COVID CARE: SCREEN/CLEAN/SANITIZE/SUPPLY USE. | AB | | 3 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Patient Education | Patient education regarding up coming TKA, discussed her current activity level and to keep up with it but careful not to stress the tissues to much. | 12 | | | | |
| Seated pole stretch | | | 5 | 1 | | |
| pillow squeeze ( supine) | Seated | | 10 | 1E | | |
| SLR | modified ROM | | 5 | 1E | | |
| Seated heel/toe raises | seated | | 10 | 1 | | |
| March walk | @ table | | 3 | 1 | | |
| Heel slides | supine | | 10 | 1E | | |
| Supine DF | w/ pause for gastroc stretch | 2 | | | | |
| Neuromuscular Re-Ed | NEUROLOGICAL RE-ED BELOW | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| Stability ball training | seated w/ breathing, core bracing, circles and ant/pp tilts | 10 | | | | |
| Marches on stability ball | | | 10 | 2 | | |

## Subjective

**Subjective:** Linda reports that her L hip is bothering her today because she did some walking around Costco. Patient states that she normally averages 5,000 steps a day but yesterday she took over 7,000 and that is likely what caused her increased symptoms. She has been good keeping up with her exercises at home. She was able to get her TKA scheduled, will be happening on Feb 8th.

**Next provider visit date:** Pre op appt on Jan 12th.
Surgery Date Feb 8th.



**Patient Visit Note**
01/05/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient:** Linda Larocque
**DOB:** ▓▓▓▓▓▓
**Gender:** F
**Acct:** 1115726-2 (PT)
**Ins:** Medicare Washington
▓▓▓▓ 7N57WR6HA34

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Onset Date:** 09/22/2022
**Init Treat:** 12/06/2022
**Visits/Cx:** 11 / 1
**Render**
**Prov:** Benoit, Alex PTA
**Super Prov:** Anderson, Ross PT

---

**Objective:** See tx flowsheet: Focus of session was on improving LE strength, core strength and lumbar mobility. Patient education regarding upcoming surgery and expectations.
Ther ex; Time spent w/ patient answering questions regarding up coming surgery. Continued w/ gentle LE strengthening and stretches.
Neuro re ed: Purpose was to improve core stability on ball.
Manual therapy; HELD
Modalities: ICE/IFC to lumbar spine w/ ICE to L knee.
COVID CARE: SCREEN/CLEAN/SANITIZE/SUPPLY USE

---

**Assessment:** Linda presents today w/ some increased L hip/glute pain after doing more walking yesterday. There was minimal swelling in the knee today and she tolerated exercises well. She was able to get her surgery for TKA scheduled some additional time was spent with patient education on rehab potential/expectations. Patient had good tolerance to seated on stability ball today and needed fewer cues/directions to correct her posture and core recruitment. Linda is dedicated to therapy and her HEP but her symptoms are easily increased so need to be mindful when adding progressions. She remains a good candidate to continue w/ PT to further address L LE weakness/mobility deficits to prepare for surgery as well as improve her functional mobility.

**Plan:** Add in bean bag step overs as we were not able to add due to patient having elevated symptoms.

## Objective Measurements - 01/05/2023

### Low Back

#### Oswestry Disability

| | |
|---|---|
| TOTAL SCORE | 60 79=60 79% = CL |

#### Standing - trunk AROM

| | |
|---|---|
| Forward bend in % of normal | 60% of normal |
| Trunk Extension in % of normal | 30% of normal |
| Left SB reach to knee in % of normal | 60% of normal |
| Right SB-reach to knee in % of normal | 50% of normal |

### Hip

#### Strength - Microfet Hip

| Area/Side | Left | Right |
|---|---|---|
| Hip flexion at 90 deg | 3+/5 | 3+/5 |
| Hip Abduction | 3 /5 | 3 /5 |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Alex Benoit, PTA
Signature [01/05/2023]

Co-Signature
Electronically Signed by Ross M. Anderson, MPT [01/05/2023]


# Patient Progress Note
01/12/2023

**Patient:** Linda Larocque
**DOB:** ▓▓▓▓▓▓▓▓
**Gender:** F
**Acct:** 1115726-2 (PT)
**Ins:** Medicare Washington
▓▓▓▓ 7N57WR6HA34

**Ref Phys:** Dawson, MD, Rachel
**Place Serv:** 11: Clinic

**Onset Date:** 09/22/2022
**Init Treat:** 12/06/2022
**Visits/Cx:** 12 / 2
**Render**
**Prov:** Anderson, Ross PT

**Total Treat:** 59
**Timed:** 41
**Untimed:** 18

**Handedness:** Right

A. M79.18 Myalgia, other site　　　　B. M54.50 Low back pain, unspecified

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther exercises | THER EXERCISES BELOW | | | | | |
| Re assessment | ROM/strength/flexibility/function | 12 | | | | |
| Patient Education | Included cues/direction to increase level of HEP participation and limit level of over extending herself when walking and standing. | 4' | | | | |
| Seated pole stretch | | | 5 | 1 | | |
| pillow squeeze ( seated) | Seated | | 10 | 1E | | |
| Neuromuscular Re Ed | NEUROLOGICAL RE ED BELOW | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| Patient education | Review over balance and safety to assist w/ transfers and stepping/stairs activities. | 8' | | | | |
| Tandem stance | cues for core, use of bolster for UE support | 3 | | | | |

## Subjective

**Subjective:** Linda mentions she has been scheduled for her L TKA 2/8/2023. She has been provided with pre-rehab material and was wanting to go over the material and get updated on what to expect. She reports her hip/low back is very tight and has elevated symptoms when she bends/squats. She indicates she has noted hip weakness when she has to step or stand for extended time. She also has issues w/ her left knee and that is affecting her back as well.

**Objective:** Treatment as per flowsheet: Included cues/direction/education on HEP, protocol expectations, assisted w/ reviewing over material.
Ther ex: Purpose to improve with HEP progression options and help to address strategies to reduce degree of tissue irritation and discomfort. Included re-assessment of ROM/flexibility and addressed level of activity/participation.
Neuro re-ed: Purpose assist w/ progression on dynamic stability and function.
Manual therapy: Purpose to reduce degree of tissue guarding/irritation and address level of hip/lumbosacral tissue mobility and reduce degree of facet joint restrictions.
Modalities: ICE/IFC to lumbar spine w/ ICE to L knee. Prone w/ pt consent.
COVID CARE: SCREEN/CLEAN/SANITIZE/SUPPLY USE

**Assessment:** Linda was re-assessed today and included more time w/ review/discission on her HEP, progression options and the upcoming TKA. She needed cues/direction on transfers, use of equipment and strategies to help w/ navigating through her day and limit added stress. She appears to be responding at a fair level and the degree of lumbosacral tissue irritation and continued hip/core weakness will be a potential challenge for after her procedure. She has been limited w/ PT progression due to her level of irritation and hip/core weakness. Will benefit with continued PT to focus on her ROM/strength and prepare her to have adequate strength/function to navigate after a TKA.

**Plan:** Plan to request continued physical therapy for Linda 1 2x's/week for 6 8 additional weeks to address her hip/trunk ROM, core strength and overall endurance. Will need to include HEP progression, advance w/ hip/glut/quad strength to assist w/ her capacity to step/stand and transfer. She will benefit with continued manual rx, stretches and modalities as indicated.

## Objective Measurements - 01/12/2023


# Patient Progress Note
01/12/2023

| | |
|---|---|
| **Patient:** Linda Larocque | |
| **DOB:** ▮▮▮▮▮▮ | **Onset Date:** 09/22/2022 |
| **Gender:** F | **Init Treat:** 12/06/2022 |
| **Acct:** 1115726-2 (PT) | **Visits/Cx:** 12 / 2 |
| **Ins:** Medicare Washington | **Render** |
| ▮▮▮▮ 7N57WR6HA34 | **Ref Phys:** Dawson, MD, Rachel **Prov:** Anderson, Ross PT |
| | **Place Serv:** 11: Clinic |

## Low Back

### Medicare Fall Risk

| | |
|---|---|
| Have You Fallen in Past Year? | Yes |
| How Many Times? | 1 |
| Circumstances of fall | Trip over dog |
| Were you injured? | Yes |

### Oswestry Disability

| | |
|---|---|
| TOTAL SCORE | 60-79=60-79% = CL |

### Standing   trunk AROM

| | |
|---|---|
| Forward bend in % of normal | 70% of normal |
| Trunk Extension in % of normal | 50% of normal |
| Left SB -reach to knee in % of normal | 65% of normal |
| Right SB reach to knee in % of normal | 65% of normal |

## Hip

### Strength   Microfet Hip

| Area/Side | Left | Right |
|---|---|---|
| Hip flexion at 90 deg | 3+/5 | 4 /5 |
| Hip Abduction | 3-/5 | 3+/5 |

| Short Term Goals | Status | Other Notes |
|---|---|---|
| Sit up to 45 minutes w/ no deficits in 4 weeks. | 01/12/2023- Partially Achieved | 10-15 minutes. |
| Standing improve to 30 minutes while shopping for groceries in 4 weeks. | 01/12/2023 Partially Achieved | 10 15 minutes and needs a cart for shopping to help w/ balance and staying upright. |
| Walk up to 25 minutes on various terrains w/ no deficits in 4 weeks. | 01/12/2023- Partially Achieved | 5-10 minutes, but with a cart for support. |
| Lift and stack up to 8lbs w/ no deficits in 4 weeks. | 01/12/2023 Partially Achieved | 4 6lbs feels comfortable. Over 10 is a challenge. |
| Climb/descend stair w/ minimal deficits in 4 weeks. | 01/12/2023- Partially Achieved | Does 1 step at a time. |

| Long Term Goals | Status | Other Notes |
|---|---|---|
| Standing time increase to 2 hours in 8 weeks. | 01/12/2023-Not Achieved | |
| Able to vacuum/clean up to 2 hours in 8 weeks. | 01/12/2023 Not Achieved | |
| Squat and lift up to 15lbs w/ proper mechanics in 8 weeks. | 01/12/2023-Not Achieved | |
| Walking up to 1 hours on uneven terrains w/ no deficits in 8 weeks. | 01/12/2023 Not Achieved | |
| Independent home program with good confidence in 6 weeks. | 01/12/2023-Partially Achieved | Progressing weekly. |



# Patient Progress Note
01/12/2023

| | | |
|---|---|---|
| **Patient:** Linda Larocque | | |
| **DOB:** ▓▓▓▓▓▓▓ | | **Onset Date:** 09/22/2022 |
| **Gender:** F | | **Init Treat:** 12/06/2022 |
| **Acct:** 1115726-2 (PT) | | **Visits/Cx:** 12 / 2 |
| **Ins:** Medicare Washington | **Ref Phys:** Dawson, MD, Rachel | **Render** |
| ▓▓▓▓ 7N57WR6HA34 | **Place Serv:** 11: Clinic | **Prov:** Anderson, Ross PT |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Ross M. Anderson,
Signature MPT [01/12/2023]

Provider
Signature _____Date _____
By signing I agree with the treatment plan outlined above.


## Patient Evaluation
02/20/2023

**Patient:** Linda Larocque
**DOB:** ▯▯▯▯▯▯ (67)
**Gender:** F
**Acct:** 1115726-3 (PT)
**Ins:** Medicare Washington
**Policy:** 7N57WR6HA34

**Ref Phys:** Thompson, MD, W. Fred
**Place Serv:** 11: Clinic

**Onset Date:** 02/08/2023
**Init Treat:** 02/20/2023
**Visits/Cx:** 1 / 0
**Render**
**Prov:** Anderson, Ross PT
**Surg Date:** 02/08/2022

**Total Treat:** 60
**Timed:** 28
**Untimed:** 32

**Handedness:** Right

A. M25.562 Pain in left knee

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | RMA | GP | 13 | 1 |
| 97112 | Neuromuscular Re Ed   Hip/quad recruitment, cues/direction and verbal/manual correction w/ assisting to improve quad recruitment and assist w/ AROM. | RMA | GP | 15 | 1 |
| G0283 | E-Stim Unattend - +++Medicare only+++ Supine w/ ICE/IFC to L anterior/lateral knee. Supported on bolster. | RMA | GP | 15 | 1 |
| 99072 | Coronavirus Related Expenses   Clean/screen/sanitize/supply use | RMA | GP | 2 | 1 |
| 97162 | PT Eval -Moderate Complexity | RMA | GP | 15 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther Exercises | THER EX BELOW | | | | | |
| Patient education | Review and updated over HEP flow sheet from the hospital. Corrected and demonstrated w/ visual and manual cues. | 5' | | | | |
| Hip iR/ER | supine | | 10 | 1 | | |
| pillow squeeze ( supine) | | | 10 | 1 | | |
| Ankle pumps | | | 10 | 2 | | |
| Standing ham curls | In walker | | 10 | 1 | | |
| Neuro-Re-Education | NEURO RE-EDUCATION BELOW | | | | | |
| Patient Education | VC/MC to assist w/ quad/VMO activation and assisted w/ transfer training w/ direction to engage w/ sit to stand and step activities. | 4 | | | | |
| Sit to Stand from chair | VC/Demonstration | 4' | | | | |
| Side step/transition to table | VC/Demonstration | 3' | | | | |
| Quad sets | VC/MC | | 10 | 2 | | |
| Heel slide | PT assisted w/ MC and VC to improve activation. | | 10 | 1 | | |

## Subjective

**Chief Complaint:** Linda reports she had her L TKA procedure on 2/8/23. She mentions that she is feeling less pain form what she was feeling prior, but now feels more "surgery pain". She is doing the HEP and using her CPM daily. She has tried to keep up w/ the HEP from the hospital and has some questions She was provided w/ a HEP sheet and she presented it to PT today for review and answer questions.

**Mechanism:** Has developing left knee DJD and was cleared for a TKA.



**Patient Evaluation**
02/20/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 |
| **DOB:** ▆▆▆▆▆ (67) | **Init Treat:** 02/20/2023 |
| **Gender:** F | **Visits/Cx:** 1 / 0 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington  **Ref Phys:** Thompson, MD, W. Fred | **Prov:** Anderson, Ross PT |
| **Policy:** 7N57WR6HA34  **Place Serv:** 11: Clinic | **Surg Date:** 02/08/2022 |

**Previous Treatment:** Seen here prior for prehab.

**Past Medical History:** See hx in medical chart.

**Precautions:** TKA precautions.

**Medications:** See list of meds/doses in the hard copy chart.

**Special Tests:** MRI=
X ray= Positive knee DJD

**Feels Better When:** Ice and not moving the knee

**Feels Worse When:** Rising to stand and walk.

**Pain Scale (0-10):** Pain level current: 6/10

## Assessment

**Assessment:** Linda presents S/P left TKA performed on 2/8/2023. She demonstrates general knee joint effusion with noted reduced AROM/PROM, reduced patellar mobility, diminished quad recruitment and moderate knee proprioception deficits. She demonstrates functional limitations with walking, standing and ascending/descending stairs. She appears to have a good prognosis and will benefit with physical therapy to address knee proprioception, improve quad recruitment and functional status to help them meet their long term goals.


Areas of concern:

1. Limited with left knee AROM/PROM
2. Challenged with rising to stand, walk and get in/out of bed.
3. Has diminished hip flexion strength
4. Limited w/ dressing and needs a FWW when upright.

## Plan

**Plan:** Plan is to see Linda 2x's/week for 6 8 weeks. The rx will consist of a HEP, AROM/PROM, CKC ther ex, patellar mobilization, knee/ankle proprioception exercises, functional training, STM/MFR and modalities.

## Objective Measurements - 02/20/2023

### Knee

| ROM Lower A/P | LEFT | RIGHT |
|---|---|---|
| Area/Side | Left | Right |
| Knee extension active/passive | 0 to 65 degrees | 0 to 125 degrees |
| Knee PROM | 0 to 75 degrees | 0 to 130 degrees |
| Dynamic/Functional tests | | |
| Step up | Uses arms | |
| Step down | Uses arms | |
| Rise from low chair | Able, has pain | |
| Stairs   Ascend | Unable | |
| Stairs - Descend | Unable | |
| Full Squat | Unable | |



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone: 253-474-7474**
**Fax: 253-474-7479**

**Patient Evaluation**
02/20/2023

| | | |
|---|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 | |
| **DOB:** ▆▆▆▆ (67) | **Init Treat:** 02/20/2023 | |
| **Gender:** F | **Visits/Cx:** 1 / 0 | |
| **Acct:** 1115726-3 (PT) | **Render** | |
| **Ins:** Medicare Washington | **Ref Phys:** Thompson, MD, W. Fred | **Prov:** Anderson, Ross PT |
| **Policy:** 7N57WR6HA34 | **Place Serv:** 11: Clinic | **Surg Date:** 02/08/2022 |

| Strength   Lower Microfet | |
|---|---|
| Area/Side | Left |
| Hip flexion at 90 deg | 2 /5 |
| Knee flexion | 2-/5 |
| Knee extension | 2 /5 |
| Hip Abduction | 2+/5 |
| Hip IR | 3 /5 |
| Hip ER | 3/5 |

| Special Tests   Patella | |
|---|---|
| Area/Side | Left |
| Patella Med/Lat Glides | Hypomobile |
| Patella cephalic/caudal glides | Hypomobile |

| Lower extremity functional Scale (LEFS) | |
|---|---|
| Total Score: ____=% impaired | 1-16 = CM |

| **Short Term Goals** | **Status** | **Other Notes** |
|---|---|---|
| Walk up to 30 minutes on various terrains w/ no deficits in 4 weeks. | | |
| Standing time improve to 30 minutes while shopping/participating in ADLS in 4 weeks. | | |
| Squat to pick up objects from ground w/ mild deficits in 4 weeks. | | |
| Ascend/descend 1 flight of stairs with mild deficits/posture deviation in 4 weeks. | | |
| Increase knee strength to 4-/5 to help with rising to stand in 4 weeks. | | |

| **Long Term Goals** | **Status** | **Other Notes** |
|---|---|---|
| Standing time increase to 1.5 hours to help with ADLs in 8 weeks.. | | |
| Squat and lift up to 11lbs w/ proper mechanics to assist with in 8 weeks. | | |
| Stairs - Descend/climb w/ no deficits up to 2 flights in 8 weeks. | | |
| Walking up to 45 minutes on uneven terrains w/ no deficits in 8 weeks. | | |
| Independent home program with good confidence in 4 weeks. | | |
| Increase knee AROM to 0 120 degrees to assist with stair climbing in 8 weeks. | | |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Ross M. Anderson,
Signature MPT [02/20/2023]
_____

Provider
Signature _____Date _____
By signing I agree with the treatment plan outlined above.



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient Care Plan**
02/20/2023

| | | |
|---|---|---|
| **Patient:** Linda Larocque | | |
| **DOB:** ████████ (67) | **Onset Date:** 02/08/2023 | |
| **Gender:** F | **Init Treat:** 02/20/2023 | |
| **Acct:** 1115726-3 (PT) | **Render** | |
| **Ins:** Medicare Washington | **Ref Phys:** Thompson, MD, W. Fred | **Prov:** Anderson, Ross PT |
| **Policy:** 7N57WR6HA34 | **Place Serv:** 11: Clinic | **Surg Date:** 02/08/2022 |

**Handedness:** Right

A. M25.562 Pain in left knee

## Subjective

**Subjective:** Linda reports she had her L TKA procedure on 2/8/23. She mentions that she is feeling less pain form what she was feeling prior, but now feels more "surgery pain". She is doing the HEP and using her CPM daily. She has tried to keep up w/ the HEP from the hospital and has some questions She was provided w/ a HEP sheet and she presented it to PT today for review and answer questions.

## Assesment

**Assessment:** Linda presents S/P left TKA performed on 2/8/2023. She demonstrates general knee joint effusion with noted reduced AROM/PROM, reduced patellar mobility, diminished quad recruitment and moderate knee proprioception deficits. She demonstrates functional limitations with walking, standing and ascending/descending stairs. She appears to have a good prognosis and will benefit with physical therapy to address knee proprioception, improve quad recruitment and functional status to help them meet their long term goals.

Areas of concern:

1. Limited with left knee AROM/PROM
2. Challenged with rising to stand, walk and get in/out of bed.
3. Has diminished hip flexion strength
4. Limited w/ dressing and needs a FWW when upright.

## Plan

**Plan:** Plan is to see Linda 2x's/week for 6-8 weeks. The rx will consist of a HEP, AROM/PROM, CKC ther ex, patellar mobilization, knee/ankle proprioception exercises, functional training, STM/MFR and modalities.

## Objective Measurements - 02/20/2023

### Knee

| ROM Lower A/P | LEFT | RIGHT |
|---|---|---|
| Area/Side | Left | Right |
| Knee extension active/passive | 0 to 65 degrees | 0 to 125 degrees |
| Knee PROM | 0 to 75 degrees | 0 to 130 degrees |

| Dynamic/Functional tests | | |
|---|---|---|
| Step up | Uses arms | |
| Step down | Uses arms | |
| Rise from low chair | Able, has pain | |
| Stairs - Ascend | Unable | |
| Stairs  Descend | Unable | |
| Full Squat | Unable | |

| Strength  Lower Microfet | | |
|---|---|---|
| Area/Side | Left | |
| Hip flexion at 90 deg | 2 /5 | |



**Patient Care Plan**
02/20/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient:** Linda Larocque
**DOB:** ▇▇▇▇▇▇
**Gender:** F
**Acct:** 1115726-3 (PT)
**Ins:** Medicare Washington
▇▇▇ 7N57WR6HA34

**Ref Phys:** Thompson, MD, W. Fred
**Place Serv:** 11: Clinic

**Onset Date:** 02/08/2023
**Init Treat:** 02/20/2023
**Render**
**Prov:** Anderson, Ross PT
**Surg Date:** 02/08/2022

| | |
|---|---|
| Knee flexion | 2 /5 |
| Knee extension | 2 /5 |
| Hip Abduction | 2+/5 |
| Hip IR | 3 /5 |
| Hip ER | 3/5 |

**Special Tests   Patella**

| | |
|---|---|
| Area/Side | Left |
| Patella Med/Lat Glides | Hypomobile |
| Patella cephalic/caudal glides | Hypomobile |

**Lower extremity functional Scale (LEFS)**

| | |
|---|---|
| Total Score: ___=% impaired | 1-16 = CM |

## Short Term Goals

| | Status | Other Notes |
|---|---|---|
| Walk up to 30 minutes on various terrains w/ no deficits in 4 weeks. | | |
| Standing time improve to 30 minutes while shopping/participating in ADLS in 4 weeks. | | |
| Squat to pick up objects from ground w/ mild deficits in 4 weeks. | | |
| Ascend/descend 1 flight of stairs with mild deficits/posture deviation in 4 weeks. | | |
| Increase knee strength to 4-/5 to help with rising to stand in 4 weeks. | | |

## Long Term Goals

| | Status | Other Notes |
|---|---|---|
| Standing time increase to 1.5 hours to help with ADLs in 8 weeks.. | | |
| Squat and lift up to 11lbs w/ proper mechanics to assist with in 8 weeks. | | |
| Stairs - Descend/climb w/ no deficits up to 2 flights in 8 weeks. | | |
| Walking up to 45 minutes on uneven terrains w/ no deficits in 8 weeks. | | |
| Independent home program with good confidence in 4 weeks. | | |
| Increase knee AROM to 0 120 degrees to assist with stair climbing in 8 weeks. | | |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Ross M. Anderson,
Signature MPT [02/20/2023]

Provider
Signature _____Date _____
By signing I agree with the treatment plan outlined above.



**Patient Visit Note**
03/14/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮
**Gender:** F
**Acct:** 1115726-3 (PT)
**Ins:** Medicare Washington
▮▮▮▮ 7N57WR6HA34

**Ref Phys:** Thompson, MD, W. Fred
**Place Serv:** 11: Clinic

**Onset Date:** 02/08/2023
**Init Treat:** 02/20/2023
**Visits/Cx:** 6 / 1
**Render**
**Prov:** Benoit, Alex PTA
**Super Prov:** Anderson, Ross PT
**Surg Date:** 02/08/2022

**Total Treat:** 59
**Timed:** 42
**Untimed:** 17

**Handedness:** Right

A. M25.562 Pain in left knee

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | AB | GP CQ | 19 | 1 |
| 97140 | Manual Therapy   Gentle PROM for knee flexion/ext. Retrograde for swelling. Patient consented to manual therapy. | AB | GP CQ | 23 | 2 |
| G0283 | E-Stim Unattend - +++Medicare only+++ Supine w/ ICE/IFC to L anterior/lateral knee. Supported on bolster. | AB | GP CQ | 15 | 1 |
| 99072 | Coronavirus Related Expenses   Clean/screen/sanitize/supply use | AB | GP CQ | 2 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther Exercises | THER EX BELOW | | | | | |
| SLR | | | 5 | 1 | | |
| Bike | | | 5 | | | |
| Heel rise | | | 10 | 1 | | |
| Gastrocnemius stretch | 6/30 sec | | 3' | | | |
| Ham curls | W/ ball | | 15 | 2B | | |
| Fwd lunge stretch | on step | | 10 | 1 | | |
| Sidestepping | | | 2 | | | |
| Neuro Re Education | NEURO RE EDUCATION BELOW | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| GAIT TRAINING | GAIT TRAINING BELOW | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| Ther ACTIVITIES | THER ACTIVITIES BELOW | | | | | |

## Subjective

**Subjective:** Linda reports that her knee has been really swollen for the last few days and not sure why. She does admit that she was pretty active on Saturday, took about 10,000 steps at Costco. Patient reports that she has noticed the knee feels a little more stiff. Steri strips have fallen off and the incision looks good.

**Objective:** See tx flowsheet: Tx modified due to level of swelling and pain levels, focus was on increasing knee ROM and decreasing swelling.
Ther ex; Purpose to advance ROM and strength.
Gait training: HELD
Manual therapy: Purpose was to improve knee ROM and reduce swelling/edema.
Ther Activity: HELD
Modalities; Ended with ICE and IFC. Purpose to diminish level of irritation and edema after the rx progression today.
Covid related; extra time/supplies for cleaning to ensure safe visit.



# Patient Visit Note

03/14/2023

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 |
| **DOB:** ▓▓▓▓▓ | **Init Treat:** 02/20/2023 |
| **Gender:** F | **Visits/Cx:** 6 / 1 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington | **Prov:** Benoit, Alex PTA |
| ▓▓▓ 7N57WR6HA34 | **Super Prov:** Anderson, Ross PT |

**Ref Phys:** Thompson, MD, W. Fred
**Place Serv:** 11: Clinic
**Surg Date:** 02/08/2022

**Assessment:** Linda presents today w/ report of increased L knee swelling/edema. She was pretty active over the weekend w/ more walking/standing that likely resulted in increased swelling. The incision looked good today but there was noticeable increase in swelling. Due to her swelling and symptoms, tx focused more on increasing her knee ROM and reducing swelling. Patient will continue to benefit from therapy to further progress her knee strength.

**Plan:** Add in hurdle step overs and begin SPC gait training.

## Objective Measurements - 03/14/2023

### Knee

| ROM Lower A/P | LEFT | RIGHT |
|---|---|---|
| Area/Side | Left | Right |
| Knee extension active/passive | 0 to 65 degrees | 0 to 125 degrees |
| Knee PROM | 0 to 75 degrees | 0 to 130 degrees |

| Dynamic/Functional tests | |
|---|---|
| Step up | Uses arms |
| Step down | Uses arms |
| Rise from low chair | Able, has pain |
| Stairs   Ascend | Unable |
| Stairs - Descend | Unable |
| Full Squat | Unable |

| Strength - Lower Microfet | |
|---|---|
| Area/Side | Left |
| Hip flexion at 90 deg | 2-/5 |
| Knee flexion | 2 /5 |
| Knee extension | 2-/5 |
| Hip Abduction | 2+/5 |
| Hip IR | 3-/5 |
| Hip ER | 3/5 |

| Special Tests - Patella | |
|---|---|
| Area/Side | Left |
| Patella Med/Lat Glides | Hypomobile |
| Patella cephalic/caudal glides | Hypomobile |

| Lower extremity functional Scale (LEFS) | |
|---|---|
| Total Score:        =% impaired | 1 16 = CM |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Electronically Signed by Alex Benoit, PTA
Signature [03/14/2023]

Co-Signature

Electronically Signed by Ross M. Anderson, MPT [03/14/2023]


# Patient Progress Note
03/23/2023

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 |
| **DOB:** ▮▮▮▮▮▮ (67) | **Init Treat:** 02/20/2023 |
| **Gender:** F | **Visits/Cx:** 9 / 1 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington | **Ref Phys:** Thompson, MD, W. Fred    **Prov:** Anderson, Ross PT |
| **Policy:** 7N57WR6HA34 | **Place Serv:** 11: Clinic    **Surg Date:** 02/08/2022 |

**Objective:** See tx flowsheet: Tx as per flowsheet with a re-assessment and modified her rx to address her elevated symptoms.
Ther ex; Purpose was to increase strength and improve flexibility. Education and directed on strategies to help w/ self care and progression.
Gait training: HELD
Manual therapy: Purpose was to reduce soft tissue restrictions along R hip/glute. HELD
Ther Activity: HELD
Modalities; Ended with ICE and IFC. Purpose to diminish level of irritation and edema after the rx progression today.
Covid related; extra time/supplies for cleaning to ensure safe visit.

**Assessment:** Linda has been progressing well overall, but appears to have self progressed too quickly and has developed right knee irritation and now walks w/ more of a limp and limited ability to participate w/ her daily activities. She has good right knee flexion, mild limited knee extension. She was right on track and meeting her goals. She just appears to have progressed herself too quickly and has stressed the tissues in her right knee. We discussed the need to monitor her progress and not walk/stand for extended periods of time. She appears to understand and has agreed to limit the degree of stress and time she is on her feet.

**Plan:** Plan is to request continued physical therapy for Linda 2x's/week for 4 5 additional weeks. Her rx will consist of HEP progression, added focus on education, POC progression strategies. Her rx will advance more to gait/balance and higher level proprioception training activities. Her rx will continue to include PROM/patellar/scar mobs and modalities as indicated.

## Objective Measurements - 03/23/2023

### Knee

| ROM Lower A/P | LEFT | RIGHT |
|---|---|---|
| Area/Side | Left | Right |
| Knee extension active/passive | 12 to 120 degrees | 0 to 125 degrees |
| Knee PROM | -10 to 125 degrees | 0 to 130 degrees |

| Dynamic/Functional tests | |
|---|---|
| Step up | Uses arms |
| Step down | Uses arms |
| Rise from low chair | Able, has pain |
| Stairs Ascend | Uses arms |
| Stairs - Descend | Able, has pain |
| Full Squat | Unable |

| Strength - Lower Microfet | |
|---|---|
| Area/Side | Left |
| Hip flexion at 90 deg | 3-/5 |
| Knee flexion | 3 /5 |
| Knee extension | 3-/5 |
| Hip Abduction | 3/5 |
| Hip IR | 4-/5 |
| Hip ER | 3+/5 |

| Special Tests - Patella | |
|---|---|
| Area/Side | Left |
| Patella Med/Lat Glides | Hypomobile |



**Patient Progress Note**

03/23/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

| | |
|---|---|
| **Patient:** Linda Larocque | |
| **DOB:** ▓▓▓▓▓▓▓ | **Onset Date:** 02/08/2023 |
| **Gender:** F | **Init Treat:** 02/20/2023 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington | **Prov:** Anderson, Ross PT |
| ▓▓▓▓ 7N57WR6HA34 | **Surg Date:** 02/08/2022 |

**Ref Phys:** Thompson, MD, W. Fred
**Place Serv:** 11: Clinic

**Handedness:** Right

A. M25.562 Pain in left knee

## Subjective

**Subjective:** Linda states she has been doing the HEP/exercises and feels she was ding fine, but however, she has been having trying to advance and she feels her muscles/knee/hip are more sore. She feels "intense" soreness to her left lateral thigh/lower leg and left hip/back. She feels the level of symptoms are elevated and is just concerned why she is having elevated symptoms.

**Next Provider Visit Date:** Planning to see provider on 3/28/2023.

**Assessment:** Linda has been progressing well overall, but appears to have self progressed too quickly and has developed right knee irritation and now walks w/ more of a limp and limited ability to participate w/ her daily activities. She has good right knee flexion, mild limited knee extension. She was right on track and meeting her goals. She just appears to have progressed herself too quickly and has stressed the tissues in her right knee. We discussed the need to monitor her progress and not walk/stand for extended periods of time. She appears to understand and has agreed to limit the degree of stress and time she is on her feet.

**Plan:** Plan is to request continued physical therapy for Linda 2x's/week for 4 5 additional weeks. Her rx will consist of HEP progression, added focus on education, POC progression strategies. Her rx will advance more to gait/balance and higher level proprioception training activities. Her rx will continue to include PROM/patellar/scar mobs and modalities as indicated.

## Objective Measurements - 03/23/2023

### Knee

| ROM Lower A/P | LEFT | RIGHT |
|---|---|---|
| Area/Side | Left | Right |
| Knee extension active/passive | 12 to 120 degrees | 0 to 125 degrees |
| Knee PROM | -10 to 125 degrees | 0 to 130 degrees |
| **Dynamic/Functional tests** | | |
| Step up | Uses arms | |
| Step down | Uses arms | |
| Rise from low chair | Able, has pain | |
| Stairs  Ascend | Uses arms | |
| Stairs - Descend | Able, has pain | |
| Full Squat | Unable | |
| **Strength - Lower Microfet** | | |
| Area/Side | Left | |
| Hip flexion at 90 deg | 3-/5 | |
| Knee flexion | 3 /5 | |
| Knee extension | 3-/5 | |
| Hip Abduction | 3/5 | |
| Hip IR | 4-/5 | |
| Hip ER | 3+/5 | |
| **Special Tests - Patella** | | |
| Area/Side | Left | |
| Patella Med/Lat Glides | Hypomobile | |



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone: 253-474-7474**
**Fax: 253-474-7479**

**Patient Progress Note**
03/23/2023

**Patient:** Linda Larocque
**DOB:** ███████
**Gender:** F
**Acct:** 1115726-3 (PT)
**Ins:** Medicare Washington
████ 7N57WR6HA34

**Ref Phys:** Thompson, MD, W. Fred
**Place Serv:** 11: Clinic

**Onset Date:** 02/08/2023
**Init Treat:** 02/20/2023
**Render**
**Prov:** Anderson, Ross PT
**Surg Date:** 02/08/2022

| | |
|---|---|
| Patella cephalic/caudal glides | Hypomobile |

**Lower extremity functional Scale (LEFS)**

| | |
|---|---|
| Total Score:       =% impaired | 17 32 = CL |

| Short Term Goals | Status | Other Notes |
|---|---|---|
| Walk up to 30 minutes on various terrains w/ no deficits in 4 weeks. | 03/23/2023 Partially Achieved | |
| Standing time improve to 30 minutes while shopping/participating in ADLS in 4 weeks. | 03/23/2023-Partially Achieved | |
| Squat to pick up objects from ground w/ mild deficits in 4 weeks. | 03/23/2023 Partially Achieved | |
| Ascend/descend 1 flight of stairs with mild deficits/posture deviation in 4 weeks. | 03/23/2023-Partially Achieved | |
| Increase knee strength to 4 /5 to help with rising to stand in 4 weeks. | 03/23/2023 Partially Achieved | |

| Long Term Goals | Status | Other Notes |
|---|---|---|
| Increase knee AROM to 0 120 degrees to assist with stair climbing in 8 weeks. | | |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Signature Electronically Signed by Ross M. Anderson, MPT [03/23/2023]
_____

Provider
Signature _____ Date _____
By signing I agree with the treatment plan outlined above.



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient Visit Note**
04/25/2023

**Patient:** Linda Larocque
**DOB:** ▮▮▮▮▮
**Gender:** F
**Acct:** 1115726-3 (PT)
**Ins:** Medicare Washington
▮▮▮ 7N57WR6HA34

**Ref Phys:** Thompson, MD, W. Fred
**Place Serv:** 11: Clinic

**Onset Date:** 02/08/2023
**Init Treat:** 02/20/2023
**Visits/Cx:** 18 / 1
**Render**
**Prov:** Benoit, Alex PTA
**Super Prov:** Anderson, Ross PT
**Surg Date:** 02/08/2022

**Total Treat:** 55
**Timed:** 38
**Untimed:** 17

**Handedness:** Right

A. M25.562 Pain in left knee

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97110 | Therapeutic Exercises | AB | GP CQ | 30 | 2 |
| 97530 | Therapeutic/Functional activities | AB | GP CQ | 8 | 1 |
| G0283 | E-Stim Unattend - +++Medicare only+++ Supine w/ ICE/IFC to L anterior/lateral knee. Supported on bolster. | AB | GP CQ | 15 | 1 |
| 99072 | Coronavirus Related Expenses   Clean/screen/sanitize/supply use | AB | GP CQ | 2 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther Exercises | THER EX BELOW | | | | | |
| Ankle pumps | | | 10 | 2 | | |
| Standing ham curls | HEP review | | 10 | 2 | | |
| Heel slides | w/ rope, 5 second pause. | | 10 | 1 | | |
| SLR | | | 5 | 1 | | |
| LAQ | EoB | | 10 | 1 | | |
| Heel rise | | | 10 | 1 | | |
| Gastrocnemius stretch | 6/30 sec | 3' | | | | |
| Fwd lunge stretch | on step | | 10 | 1 | | |
| Sidestepping | | | 2 | | | |
| Hamstring stretching | w/ rope in supine | | 2 | | | |
| Bridge | | | 10 | 1 | | |
| Neuro Re Education | NEURO RE EDUCATION BELOW | | | | | |
| SL balance | at desks for UE support | 3 | | | | |
| tandem walk | along desks | | 3 | 1 | | |
| ++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| ++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| Ther ACTIVITIES | THER ACTIVITIES BELOW | | | | | |
| squats | smith machine | | 10 | 1 | | |
| Rope walk | | | 4 | 1 | | |
| Abduction walk | | | 4 | 1 | | |

## Subjective

**Subjective:** Linda reports that her R hip is pretty sore today and she still has some pain in the L knee and L glute. She notes that she continues to have difficulty with stairs and is limited by both her L glute and knee. Patient reports that she has been doing her exercises.



**Patient Visit Note**
04/25/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone: 253-474-7474**
**Fax: 253-474-7479**

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 |
| **DOB:** ▮▮▮▮ | **Init Treat:** 02/20/2023 |
| **Gender:** F | **Visits/Cx:** 18 / 1 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington | **Prov:** Benoit, Alex PTA |
| ▮▮▮ 7N57WR6HA34 | **Ref Phys:** Thompson, MD, W. Fred  **Super Prov:** Anderson, Ross PT |
| | **Place Serv:** 11: Clinic  **Surg Date:** 02/08/2022 |

**Objective:** See tx flowsheet: Tx modified due to level of symptoms.
Ther ex: Purpose was to improve LE strength and flexibility.
Manual therapy: HELD
Ther Activity: Purpose was to improve functional mobility.
Neuro re ed; HELD
Modalities; Ended with ICE and IFC. Purpose remains to diminish level of irritation and edema after the rx progression today.

**Assessment:** Linda presents today w/ more report of R hip pain. She continues to have some ROM deficits in the L knee but is improving, mostly limited by quad restrictions now. Her L glute/piriformis continues to limit her ability to complete long duration/standing and activities such as stairs. She needs to develop better LE strength/endurance especially in posterior chain and quad to better assist w/ her daily tasks/activities.

**Plan:** Plan to resume more WB activities, consider some static reaching/stacking while standing on foam.

## Objective Measurements - 04/25/2023

### Knee

| ROM Lower A/P | LEFT | RIGHT |
|---|---|---|
| Area/Side | Left | Right |
| Knee extension active/passive | 12 to 120 degrees | 0 to 125 degrees |
| Knee PROM | -10 to 125 degrees | 0 to 130 degrees |

| Dynamic/Functional tests | |
|---|---|
| Step up | Uses arms |
| Step down | Uses arms |
| Rise from low chair | Able, has pain |
| Stairs   Ascend | Uses arms |
| Stairs - Descend | Able, has pain |
| Full Squat | Unable |

| Strength - Lower Microfet | |
|---|---|
| Area/Side | Left |
| Hip flexion at 90 deg | 3-/5 |
| Knee flexion | 3 /5 |
| Knee extension | 3-/5 |
| Hip Abduction | 3/5 |
| Hip IR | 4-/5 |
| Hip ER | 3+/5 |

| Special Tests - Patella | |
|---|---|
| Area/Side | Left |
| Patella Med/Lat Glides | Hypomobile |
| Patella cephalic/caudal glides | Hypomobile |

| Lower extremity functional Scale (LEFS) | |
|---|---|
| Total Score:      =% impaired | 17 32 = CL |



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient Visit Note**
04/25/2023

| | | | **Onset Date:** 02/08/2023 |
|---|---|---|---|
| **Patient:** Linda Larocque | | | **Init Treat:** 02/20/2023 |
| **DOB:** ▓▓▓▓▓▓▓ | | | **Visits/Cx:** 18 / 1 |
| **Gender:** F | | | **Render** |
| **Acct:** 1115726-3 (PT) | | | **Prov:** Benoit, Alex PTA |
| **Ins:** Medicare Washington | **Ref Phys:** Thompson, MD, W. Fred | **Super Prov:** Anderson, Ross PT |
| ▓▓▓▓ 7N57WR6HA34 | **Place Serv:** 11: Clinic | **Surg Date:** 02/08/2022 |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Signature [04/25/2023]  Electronically Signed by Alex Benoit, PTA

Co-Signature  Electronically Signed by Ross M. Anderson, MPT [04/25/2023]



**Patient Progress Note**
04/27/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 |
| **DOB:** ▓▓▓▓ (67) | **Init Treat:** 02/20/2023 |
| **Gender:** F | **Visits/Cx:** 19 / 1 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington      **Ref Phys:** Thompson, MD, W. Fred | **Prov:** Anderson, Ross PT |
| **Policy:** 7N57WR6HA34      **Place Serv:** 11: Clinic | **Surg Date:** 02/08/2022 |

**Total Treat:** 57
**Timed:** 40
**Untimed:** 17                                                        **Handedness:** Right

A. M25.562 Pain in left knee

| Treatment Charges | | Prov | Modifiers | Time | Units |
|---|---|---|---|---|---|
| 97530 | Therapeutic/Functional activities | RMA | GP | 40 | 3 |
| G0283 | E Stim Unattend   +++Medicare only+++ Supine w/ ICE/IFC to L anterior/lateral knee. Supported on bolster. | RMA | GP | 15 | 1 |
| 99072 | Coronavirus-Related Expenses - Clean/screen/sanitize/supply use | RMA | GP | 2 | 1 |

| Treatment Exercises | Additional | Time | Reps | Sets | Dist | Position |
|---|---|---|---|---|---|---|
| Ther Exercises | THER EX BELOW | | | | | |
| Neuro Re Education | NEURO RE EDUCATION BELOW | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| +++++++++++++++++ | +++++++++++++++++++++++++++++++++++++++++++++++ | | | | | |
| Ther ACTIVITIES | THER ACTIVITIES BELOW | | | | | |
| Sidestepping | | | 2 | | | |
| front step over cones | | | 4 | 1 | | |
| Side step over bean bags | | | 4 | 1 | | |
| Patient Education | Cues/direction on posture/mechanics and assist w/ level of activity and monitor position to limit stress to her hip/quad/lower leg. Assisted w/ HEP progression and cues/ to address her functional challenges. | 4' | | | | |
| Clothes pins | Chest level side to side w/ WB transfer | 4' | | | | |
| Stair climb | Up/down 6 inch | 0 | 15 | 2 | | |
| Sled | 25# | | 2 | 1 | | |
| Rope walk | | | 4 | 1 | | |
| Abduction walk | | | 4 | 1 | | |
| step downs | 6 in cues for trunk alignment | | 10 | 1 | | |

## Subjective

**Subjective:** Linda states she has been trying to keep up with her HEP and self progressing. She does feel the hip/"piriformis" is tight and she had one incident where she "took a knee", but did not have any elevated symptoms.

**Objective:** See tx flowsheet: Directed 0on HEP and included added CKC activities to assist w/ standing and stepping activities.
Ther ex: Purpose to advance with hip/quad strength and assist w/ HEP progression. (HELD)
Manual therapy: HELD
Ther Activity: Purpose to challenge on step/stand and functional training over objects.
Neuro re-ed; HELD
Modalities; Ended with ICE and IFC. Purpose remains to diminish level of irritation and edema after the rx progression today.



**ANCHOR** Physical Therapy

# Patient Progress Note
04/27/2023

1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 |
| **DOB:** ▓▓▓ (67) | **Init Treat:** 02/20/2023 |
| **Gender:** F | **Visits/Cx:** 19 / 1 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington  **Ref Phys:** Thompson, MD, W. Fred | **Prov:** Anderson, Ross PT |
| **Policy:** 7N57WR6HA34  **Place Serv:** 11: Clinic | **Surg Date:** 02/08/2022 |

**Assessment:** Linda has been progressing well with her ability to walk, stand and go up/down steps. Her knee AROM is progressing well and she has diminished level of edema to mild levels. She does remain deficient w/ hip/quad recruitment affecting her capacity to walk/stand over 30 45 minutes. She has been challenged w/ walking/climbing stairs and needs to use railings to stabilize her stance. Balance and hip/quad strength remains her biggest challenge affecting her function w/ shopping, stairs and navigating over objects/uneven surfaces. She will benefit w/ additional PT to progress her HEP and better prepare her to have a set self progression plan to help w/ her strength and level of function.

**Plan:** Plan to request continued physical therapy for Linda 2-4 additional visits. Her rx will consist of HEP progression, added CKC/step and dynamic stability training to better assist with her level of progression. She will continue w/ manual rx/stretches and modalities as indicated.

## Objective Measurements - 04/27/2023

### Knee

| ROM Lower A/P | LEFT | RIGHT |
|---|---|---|
| Area/Side | Left | Right |
| Knee extension active/passive | -6 to 125 degrees | 0 to 125 degrees |
| Knee PROM | 4 to 130 degrees | 0 to 130 degrees |

| Dynamic/Functional tests | |
|---|---|
| Step up | Able |
| Step down | Able, abnormal biomechanics |
| Rise from low chair | Able, abnormal biomechanics |
| Stairs - Ascend | Able, abnormal biomechanics |
| Stairs  Descend | Able, abnormal biomechanics |
| Full Squat | Unable |

| Strength  Lower Microfet | |
|---|---|
| Area/Side | Left |
| Hip flexion at 90 deg | 4/5 |
| Knee flexion | 4-/5 |
| Knee extension | 4 /5 |
| Hip Abduction | 4-/5 |
| Hip IR | 4+/5 |
| Hip ER | 4+/5 |

| Special Tests  Patella | |
|---|---|
| Area/Side | Left |
| Patella Med/Lat Glides | WNL |
| Patella cephalic/caudal glides | Hypomobile |

| Lower extremity functional Scale (LEFS) | |
|---|---|
| Total Score: ___=% impaired | 49-64 = CJ |

| Short Term Goals | Status | Other Notes |
|---|---|---|
| Walk up to 30 minutes on various terrains w/ no deficits in 4 weeks. | 04/27/2023- Achieved | |
| Standing time improve to 30 minutes while shopping/participating in ADLS in 4 weeks. | 04/27/2023 Achieved | |



1407 E. 72nd St, Ste A-100
Tacoma, WA 98404
**Phone:** 253-474-7474
**Fax:** 253-474-7479

**Patient Progress Note**
04/27/2023

| | |
|---|---|
| **Patient:** Linda Larocque | **Onset Date:** 02/08/2023 |
| **DOB:** ▮▮▮▮▮ | **Init Treat:** 02/20/2023 |
| **Gender:** F | **Visits/Cx:** 19 / 1 |
| **Acct:** 1115726-3 (PT) | **Render** |
| **Ins:** Medicare Washington   **Ref Phys:** Thompson, MD, W. Fred | **Prov:** Anderson, Ross PT |
| ▮▮▮ 7N57WR6HA34   **Place Serv:** 11: Clinic | **Surg Date:** 02/08/2022 |

| | |
|---|---|
| Squat to pick up objects from ground w/ mild deficits in 4 weeks. | 04/27/2023 Achieved |
| Ascend/descend 1 flight of stairs with mild deficits/posture deviation in 4 weeks. | 04/27/2023 Achieved |
| Increase knee strength to 4-/5 to help with rising to stand in 4 weeks. | 04/27/2023- Achieved |

| Long Term Goals | Status | Other Notes |
|---|---|---|
| Increase knee AROM to 0-120 degrees to assist with stair climbing in 8 weeks. | 04/27/2023-Partially Achieved | |

Please contact me if you have any questions or concerns. We appreciate this opportunity to work with your patients.

Signature ___ Electronically Signed by Ross M. Anderson, MPT [04/27/2023] ___

Provider
Signature _____ Date _____
By signing I agree with the treatment plan outlined above.

# Daily Note


ANCHOR Physical Therapy

**Patient:** Linda Larocque

**DOB:** 2/9/1958   *Sex: F*

**Visit:** 5/2/2023   *Visit # 19*

**Provider:** Alex Benoit, PTA   *NPI #*

## Clinic Details

**Clinic**
Ross M Anderson, Anchor Physical Therapy

**Phone #**
2534747474

**Fax #**
2534747479

**Address**
1407 East 72nd Street
Ste A-100
Tacoma, WA 98404-5906

## Case Details

**Injury Description**
M25.562: Pain in left knee

**Diagnosis Codes**
M25.562

**Referring Physician**
W. Fred Thompson, MD

**Injury Onset Date**
2/8/2020

# Subjective Analysis

**Patient Self-Report**

Linda reports that the top of her knee is bothering her and it hurts at rest and when she is doing things. Patient reports that she is stronger now and is having an easier time getting up stairs and walking long distances. She is still using the cane because she does not have full confidence in the knee and her balance is not great. She has been having some issues with her R knee but will discuss this with her doctor next week.

# Objective Analysis

## Flow Sheet Exercises

| NAME | CPT | SETS | REPS | WEIGHT | HOLD | BILLABLE MINUTES | COMPLETED | ADDITIONAL COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Elastic Band Abduction (Bridges) | 97110 | 3 | 10 | | | | Not today | |
| Forward Step Over with Cones | 97530 | 3 | 10 | | | 3 | Yes | |
| Sidelying Hip Abduction 2 | 97110 | 3 | 10 | | | | Not today | |
| Quad Set with a Towel Under the Knee | 97110 | 3 | 10 | | | 2 | Yes | |
| Hamstring Stretch with a Strap | 97110 | | 3 | | 30 sec | 3 | Yes | |
| Lateral Walks with Resistance Band - Thighs | 97112 | 3 | 10 | | | 2 | Not today | TB at ankles |
| Tandem Stance and Walk | 97112 | 3 | 10 | | | 4 | Yes | |
| Step Ups | 97530 | 3 | 10 | | | 2 | Yes | |
| Lateral Step Over with Cones | 97530 | 5 | 5 | | | 3 | Yes | |
| Electrical Stimulation (Estim) | G0283 | | | | | 15 | Yes | |

APT_000221

| NAME | CPT | SETS | REPS | WEIGHT | HOLD | BILLABLE MINUTES | COMPLETED | ADDITIONAL COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Bridges | 97110 | 3 | 10 | | | 3 | Not today | |
| Heel Slides with a Towel and Strap | 97110 | 3 | 10 | | 5 sec | 3 | Not today | |
| Forward Walks with Elastic Band (Monster Walk) | 97110 | 3 | 10 | | | 2 | Yes | no band |
| Lateral Step Ups | 97530 | 3 | 10 | | | 3 | Yes | |
| Straight Leg Raise (SLR) | 97110 | 3 | 10 | | 3 sec | 3 | Yes | |
| Single Leg Stance | 97112 | 3 | 10 | | 10 sec | 2 | Yes | |
| Terminal Knee Extension (TKE) with Elastic Band | 97110 | 3 | 10 | | | 2 | Not today | |
| Piriformis Stretch - Supine | 97110 | | 3 | | 30 sec | 3 | Yes | |

## General Objective Analysis

See tx flowsheet; Focus was on LE strengthening, functional mobility and balance.
Ther ex; Purpose was to increase LE strength and flexibility.
Ther act; Purpose to increase functional mobility and strength
Neuro re-ed; Purpose was to improve her proprioception and balance.
Modalities; Ended with ICE/IFC to help reduce symptoms.

# Assessment

### Patient Assessment / Diagnosis

Linda did well in therapy today. She continues to show improvements in her knee ROM and strength. She still exhibits some moderate trunk compensation w/ stepping activities but seems to be more due to decreased proximal hip and core strength. She has made gains in her ability to ambulate up/down stairs w/ less UE support. Patient still demonstrates some moderate balance deficits. Linda will continue to benefit from therapy to further progress her balance and tolerance to longer periods of standing.

## Goals

| THERAPIST SHORT-TERM GOALS | | |
|---|---|---|
| GOAL | DURATION | GOAL PROGRESS |
| No short term goals reported. | | |

| THERAPIST LONG-TERM GOALS | | |
|---|---|---|
| GOAL | DURATION | GOAL PROGRESS |
| No Long term goals reported. | | |

# Plan

### Notes on Plan

Plan to continue advancing w/ stepping activities and increasing balance/proprioception.

APT_000222

## SERVICES PROVIDED DURING VISIT

| CPT CODE | UNITS | MINUTES |
|---|---|---|
| 97112 | 0.000 | 6 |
| G0283 | 1.000 | 15 |
| 97530 | 1.000 | 11 |
| 97110 | 1.000 | 13 |
| Total Timed Code Treatment Minutes | | 30 |
| Total Treatment Time | | 45 |

# Signatures

## Treating Provider Signature

*Initiated by Alex Benoit, PTA on 2023-05-02 12:44 PDT. License #: P160546779*
*Electronically co-signed by Ross Anderson, PT on 2023-05-02 20:17 PDT. License #: PT0000752*

APT_000223

# Daily Note

**Patient:**     Linda Larocque

**DOB:**       2/9/1958   *Sex: F*

**Visit:**       5/4/2023   *Visit # 20*

**Provider:**   Alex Benoit, PTA   *NPI #*



## Clinic Details

| Clinic | Address |
|---|---|
| Ross M Anderson, Anchor Physical Therapy | 1407 East 72nd Street Ste A-100 Tacoma, WA 98404-5906 |
| **Phone #** | |
| 2534747474 | |
| **Fax #** | |
| 2534747479 | |

## Case Details

| Injury Description | Injury Onset Date |
|---|---|
| M25.562: Pain in left knee | 2/8/2020 |
| **Diagnosis Codes** | |
| M25.562 | |
| **Referring Physician** | |
| W. Fred Thompson, MD | |

## Subjective Analysis

**Patient Self-Report**

Linda reports that she is tired today from running some errands this morning. She states that her knee is doing well and can feel like she is stronger. She still has complaint of L hip pain with lateral movements and doing stairs. Patient reports that her exercises

## Objective Analysis

### Flow Sheet Exercises

| NAME | CPT | SETS | REPS | WEIGHT | HOLD | BILLABLE MINUTES | COMPLETED | ADDITIONAL COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Piriformis Stretch - Supine | 97110 | | 3 | | 30 sec | 3 | Yes | |
| Single Leg Stance | 97112 | 3 | 10 | | 10 sec | 2 | Not today | |
| Heel Slides with a Towel and Strap | 97110 | 3 | 10 | | 5 sec | 3 | Not today | |
| Hamstring Stretch with a Strap | 97110 | | 3 | | 30 sec | 3 | Yes | |
| Elastic Band Abduction (Bridges) | 97110 | 3 | 10 | | | | Not today | |
| Lateral Step Over with Cones | 97530 | 5 | 5 | | | 3 | Not today | |
| Terminal Knee Extension (TKE) with Elastic Band | 97110 | 3 | 10 | | | 2 | Yes | Orange band |
| Tandem Stance and Walk | 97112 | 3 | 10 | | | 4 | Not today | |
| Straight Leg Raise (SLR) | 97110 | 2 | 10 | | 3 sec | 3 | Yes | |

APT_000224

| NAME | CPT | SETS | REPS | WEIGHT | HOLD | BILLABLE MINUTES | COMPLETED | ADDITIONAL COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Quad Set with a Towel Under the Knee | 97110 | 3 | 10 | | | 2 | Not today | |
| Electrical Stimulation (Estim) | G0283 | | | | | 15 | Yes | |
| Patient Education | 97110 | | | | | 10 | Yes | Education regarding progressed HEP, goals for home. |
| Bridges | 97110 | 3 | 10 | | | 3 | Yes | |
| Forward Walks with Elastic Band (Monster Walk) | 97110 | 3 | 10 | | | 2 | Not today | no band |
| Patient Education | 97530 | | | | | 10 | Yes | Education regarding strategies to help improve functional mobility and strategies to reduce stress to knee |
| Sidelying Hip Abduction 2 | 97110 | 3 | 10 | | | | Not today | |
| Forward Step Over with Cones | 97530 | 3 | 10 | | | 3 | Not today | |
| Step Ups | 97530 | 3 | 10 | | | 2 | Yes | |
| Lateral Walks with Resistance Band - Thighs | 97112 | 3 | 10 | | | 2 | Not today | TB at ankles |
| Lateral Step Ups | 97530 | 3 | 10 | | | 3 | Yes | |

## General Objective Analysis

See tx flowsheet; Focus was on pt educating regarding last visit, HEP progressions, strategies to improve functional mobility and ways to limit stress to knee.
Ther ex; Purpose was to update HEP, improve knee strength and stability.
Ther act; Purpose to increase functional mobility and strength
Neuro re-ed; HELD
Modalities; Ended with ICE/IFC to help reduce symptoms.

# Assessment

### Patient Assessment / Diagnosis

Linda presented today w/ continued improvement in her L knee symptoms. Today was her last visit so we focused on pt education regarding her HEP and different strategies to help her throughout the day w/o causing increased inflammation in her knee. She has made excellent progress in regards to her knee ROM as well as improved quad and hip strength. She still has some degree of weakness in quad and is limited with her ability to squat and perform stairs w/o compensation patterns. she will do well with her HEP and maintaining functional mobility.

## Goals

| THERAPIST SHORT-TERM GOALS | | |
|---|---|---|
| GOAL | DURATION | GOAL PROGRESS |
| No short term goals reported. | | |

| THERAPIST LONG-TERM GOALS | | |
|---|---|---|
| GOAL | DURATION | GOAL PROGRESS |
| No Long term goals reported. | | |

# Plan

### Notes on Plan

Plan to DC

APT_000225

## SERVICES PROVIDED DURING VISIT

| CPT CODE | UNITS | MINUTES |
|---|---|---|
| G0283 | 1.000 | 15 |
| 97110 | 2.000 | 24 |
| 97530 | 1.000 | 15 |
| Total Timed Code Treatment Minutes | | 39 |
| Total Treatment Time | | 54 |

# Signatures

## Treating Provider Signature

*Initiated by Alex Benoit, PTA on 2023-05-04 14:02 PDT. License #: P160546779*
*Electronically co-signed by Ross Anderson, PT on 2023-05-04 22:58 PDT. License #: PT0000752*

APT_000226

# Daily Note

**Patient:** Linda Larocque

**DOB:** 2/9/1958   *Sex: F*

**Visit:** 5/10/2023   *Visit # 21*

**Provider:** Ross Anderson, PT   *NPI # 1588626931*


ANCHOR Physical Therapy

---

### Clinic Details

| Clinic | Address |
| --- | --- |
| Ross M Anderson, Anchor Physical Therapy | 6030 Main St. SW Suite D Lakewood, WA 98499-6505 |

**Phone #**
2534747474

**Fax #**
2534333134

### Case Details

| Injury Description | Injury Onset Date |
| --- | --- |
| M25.562: Pain in left knee | 2/8/2020 |

**Diagnosis Codes**
M25.562, S83.402D

**Referring Physician**
W. Fred Thompson, MD

## Subjective Analysis

**Patient Self-Report**

Linda  states on 5/6/2023 she went into a store and was leaving and was pushing a shopping cart and it suddenly stopped in the doorway. She said the shopping cart locked up and the cart unfortunately is designed for that. She spoke w/ the store staff and was frustrated with the cart stopping because she slammed her left knee into the cart and she is in pain. She did go to see Dr. A. Bones (5/9/2023) this week and was assess and Dr./ Bones reports she stressed the knee and she advised her to return back to PT to address her left knee. She indicates she feels pain constantly and feels a needling pain. She is now having to use her cane and is limited with standing/walking and feels her knee is worse that it was prior to her recent DC>

### FLR Survey Results

| SURVEY COMPLETED | SURVEY SCORE |
| --- | --- |
| Lower Extremity Functional Scale | 24.0 |

## Objective Analysis

### Flow Sheet Exercises

| NAME | CPT | SETS | REPS | WEIGHT | HOLD | BILLABLE MINUTES | COMPLETED | ADDITIONAL COMMENTS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Patient Education | 97110 | | | | | 4 | Yes | Included instruction of HEP w/ cues/correction on position/posture. Advised on self progression and symptom management. |

APT_000229

# Daily Note



**Patient:** Linda Larocque

**DOB:** 2/9/1958  *Sex: F*

**Visit:** 5/18/2023  *Visit # 24*

**Provider:** Alex Benoit, PTA  *NPI #*

## Clinic Details

| Clinic | Address |
| --- | --- |
| Ross M Anderson, Anchor Physical Therapy | 1407 East 72nd Street Ste A-100 Tacoma, WA 98404-5906 |
| **Phone #** | |
| 2534747474 | |
| **Fax #** | |
| 2534747479 | |

## Case Details

| Injury Description | Injury Onset Date |
| --- | --- |
| L Knee (PT) | 2/8/2020 |
| **Diagnosis Codes** | |
| M25.562 | |
| **Referring Physician** | |
| W. Fred Thompson, MD | |

## Subjective Analysis

**Patient Self-Report**

Linda reports that her knee continues to very painful and swollen. She states that she is very frustrated that she has gone backwards so far that even simple things are not easy anymore. Patient reports that she has a hard time completing her exercises at home because of the pain. She also really does not trust her balance anymore and struggles with getting in and out of her shower because it feels like her knee is going to give out.

## Objective Analysis

### Flow Sheet Exercises

| NAME | CPT | SETS | REPS | WEIGHT | HOLD | BILLABLE MINUTES | COMPLETED | ADDITIONAL COMMENTS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Straight Leg Raise (SLR) | 97110 | 1 | 10 | | 3 sec | 3 | Yes | therapist assistance |
| Patient Education | 97110 | | | | | 11 | Not today | Reviewed HEP and went over task/symptom management for home. |
| Ankle Pumps (Ankle Dorsiflexion/Plantarflexion AROM) | 97110 | 3 | 10 | | | 3 | Yes | |
| Supine Heel Slides | 97110 | 3 | 10 | | | 4 | Yes | |
| Hip Bridge | 97110 | 3 | 10 | | | 4 | Not today | |
| Supine Hip Adduction Squeeze | 97110 | 3 | 10 | | 5 sec | 4 | Not today | |
| Seated Ball Squeeze | 97110 | 3 | 10 | | 5 sec | 3 | Not today | |
| Quad Set | 97110 | 3 | 10 | | 5 sec | 3 | Not today | |
| Re-Eval | | | | | | 12 | Not today | |

| NAME | CPT | SETS | REPS | WEIGHT | HOLD | BILLABLE MINUTES | COMPLETED | ADDITIONAL COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Quad Set | 97110 | 3 | 10 | | 5 sec | 5 | Yes | |
| Forward Step Over with Cones | 97112 | 3 | 10 | | | | Not today | |
| Hip Internal and External Rotation (Leg Rolls) - Supine | 97110 | 3 | 10 | | | 3 | Not today | |
| IFC | G0283 | | | | | 10 | Yes | Patient consented to electrode placement, palpation and intensity settings during treatment. |
| Lateral Step Over with Cones | 97112 | 5 | 5 | | | | Not today | |

## Manual Therapy Techniques - 2 Units - 28 Minutes

• Performed Passive Range of Motion (PROM) on the knee.

   **Additional Comments: for flexion. Pt consented to manual therapy.**

• Performed Soft Tissue Mobilization (STM) on the knee.

   **Additional Comments: Patient consented to palpation and manual therapy.**

## General Objective Analysis

Treatment as per flowsheet; continued with light supine strengthening.
Ther ex; Purpose was to improve knee ROM and strength to tolerance.
Ther act; HELD
Manual therapy; Purpose was to increase L knee ROM and reduce swelling.
Neuro re-ed; HELD
Modalities; Ended with ICE/IFC to help reduce symptoms.

# Assessment

**Patient Assessment / Diagnosis**

Linda presents to therapy w/ continued elevated L knee pain. She was not as symptomatic as she was on Monday but continued to focus on light supine ROM and strengthening activities. Her L knee continues to have moderate degree of swelling and warmth to touch. She had better tolerance to exercises today. ROM continues to be limited w/ flexion and she has diminished quad recruitment evident by her need for assistance when lifting L leg. Pt will continue to benefit from therapy to further progress her knee ROM/strength and restore PLOF to assist w/ more walking/standing and daily activities.

## Goals

| THERAPIST SHORT-TERM GOALS | | |
|---|---|---|
| GOAL | DURATION | GOAL PROGRESS |
| Walk up to 45 minutes over uneven surfaces w/ no deficits. Stand up to 60 minutes while participating with ADLs. Go up/down 1 flight of steps w/ mild deficits using the railing. | 4 weeks | |

| THERAPIST LONG-TERM GOALS | | |
|---|---|---|
| GOAL | DURATION | GOAL PROGRESS |
| Walk up to 90 minutes over uneven surfaces w/ no deficits. Stand up to 2 hours while participating with ADLs. Go up/down 3 flight of steps w/ mild deficits using the railing Independent with HEP and able to self progress. | 8 weeks | |

# Plan

APT_000242